The Honorable R. Lowell Thompson Navarro County Criminal District Attorney
300 West 3rd Avenue, Suite 203 Corsicana, Texas 75110
Re: Whether a sheriff or a fire department is responsible for determining where to land a helicopter during the investigation of a traffic accident (RQ-0932-GA)
Dear Mr. Thompson:
You inform us that a Navarro County Sheriff s deputy and the Navarro Mills Volunteer Fire Department were dispatched to a serious motor vehicle accident.[1] At the scene, the fire chief and sheriffs deputy disagreed over who could choose the landing site for a helicopter to take an accident victim to the hospital. Request Letter at 2. You write that the "deputy was of the opinion that he had command decision authority due to the traffic accident scene" and the "chief asserted he had command based on his experience and the need to transport the patients to the hospital via helicopter." Id. Accordingly, you ask, "who has command authority of a traffic accident scene? Specifically does the fire department or the sheriffs office have final say on where to land a helicopter?" Id. at 1.
As you note, some Texas laws authorize a sheriffs deputy to investigate certain motor vehicle accidents. Id. at 3 n.l (citing articles 2.17 and 2.20 of the Code of Criminal Procedure, providing respectively that a sheriff s deputy is "a conservator of the peace in his county" and a duty imposed by this Code upon the sheriff may lawfully be performed by his deputy; and citing section 550.041(a) of the Transportation Code, providing that a peace officer may investigate certain kinds of traffic accidents). Other laws authorize a fire department to provide fire protection and emergency medical services. See, e.g., TEX. LOC. GOV'T CODE ANN. § 352.001(c) (West 2005) (authorizing a commissioners court to contract with a volunteer fire department to provide fire protection for areas outside a municipality). See also, e.g., TEX. HEALTH SAFETY CODE ANN. § 773.012(b)(8) (West 2010) (indicating that fire departments might provide emergency medical services). Thus, Texas statutes establish that law enforcement agencies and fire departments have different but related spheres of legal authority on matters relating to motor vehicle accidents. *Page 2 
However, no Texas statute, judicial opinion, or regulation establishes whether a fire or sheriffs department would have "command decision authority" or "final say on where to land a helicopter" at a motor vehicle accident site. Instead, federal regulations establish that the pilot in command of a helicopter is "directly responsible for, and is the final authority as to, the operation of that aircraft." FAA General Operating and Flight Rules, 14 C.F.R. § 91.3(a) (2011).[2] *Page 3 
 SUMMARY
The helicopter pilot rather than a fire department or sheriff's office has the final say on where to land a helicopter for the purpose of transporting patients from a motor vehicle accident.
Very truly yours,
 GREG ABBOTT Attorney General of Texas
 DANIEL T. HODGE First Assistant Attorney General
 DAVID J. SCHENCK Deputy Attorney General for Legal Counsel
 JASON BOATRIGHT Chair, Opinion Committee
 Jason Boatright Assistant Attorney General, Opinion Committee
[1] Letter from Honorable R. Lowell Thompson, Navarro County Criminal District Attorney, to Honorable Greg Abbott, Attorney General of Texas at 2 (Nov. 17, 2011), https://www.oag.state.tx.us/opin/index"rq.shtml ("Request Letter").
[2] Consistent with this federal requirement, state regulations provide that "[p]ersons or entities operating rotary wing air ambulances must direct and control the integrated activities of both the medical and aviation components."25 TEX. ADMIN. CODE § 157.12(a) (2011) (Tex. Dep't of State Health Services, Rotor-Wing Air Ambulance Operations). Although the pilot of a helicopter is responsible for its operation, "typically the organization in charge of the medical functions directs the combined efforts of the aviation and medical components during patient transport operations."Id. The entity operating the helicopter and the organization in charge of the medical functions will vary from jurisdiction to jurisdiction within the state. See generally
TEX. HEALTH SAFETY CODE ANN. §§ 775.021-.026 (West 2010) (providing requirements for the creation of emergency service districts in and among counties and municipalities). *Page 1